| | | | | mo | |
|---|---|---|---|---|---|
| 000834 | ECOSET PIN BUSHING | 2/1/2004 | 5 yr 0 mo | | 95.00 |
| 000835 | WINPAK NECT INSERTS | 2/1/2004 | 5 yr 0 mo | | 50.00 |
| 000836 | 20L RECTANGULAR MOLD | 2/1/2004 | 5 yr 0 mo | | 4,155.00 |
| 000837 | HEDPAK 63MM TE MOLD | 2/1/2004 | 5 yr 0 mo | | 550.00 |
| 000838 | BF1 MODIFY 5 GL TOOLING | 2/1/2004 | 5 yr 0 mo | | 6,000.00 |
| 000839 | ECOSET SINGLE NECK INSERT | 2/1/2004 | 5 yr 0 mo | | 2,775.00 |
| 000840 | ECOSET 25L QC-7 ALUMINUM MOLD | 2/1/2004 | 5 yr 0 mo | | 2,330.00 |
| 000841 | HEDPAK 2.5 GL MOLD | 2/1/2004 | 5 yr 0 mo | | 27,675.00 |
| 000842 | 1 GL ROUND TOOLING | 2/1/2004 | 5 yr 0 mo | | 1,080.00 |
| 000843 | 2.5 GL 'F' TOOLING | 2/1/2004 | 5 yr 0 mo | | 1,080.00 |
| 000844 | 5L AGFA TOOLING | 2/1/2004 | 5 yr 0 mo | | 1,080.00 |
| 000845 | HEDPAK 2.5 GL DIE PIN | 2/1/2004 | 5 yr 0 mo | | 800.00 |
| 000846 | HEDPAK 2.5 GL NECK INSERT | 2/1/2004 | 5 yr 0 mo | | 4,550.00 |
| 000847 | 38MM BLOWPINS | 2/1/2004 | 5 yr 0 mo | | 1,270.00 |
| 000848 | 18MM BLOWPINS & NECK SUPPORT | 2/1/2004 | 5 yr 0 mo | | 2,595.00 |
| 000849 | 18MM BLOWPINS | 2/1/2004 | 5 yr 0 mo | | 1,940.00 |
| 000850 | 2.5GL MOLD 2 VENT NECK INSERTS | 2/1/2004 | 5 yr 0 mo | | 3,315.00 |
| 000851 | 2.5 GL 2 NECK INSERT MOLD | 2/1/2004 | 5 yr 0 mo | | 3,820.00 |
| 000852 | WINPAK 20L HW CT SECTION W/ 10% OU | 2/1/2004 | 5 yr 0 mo | | 5,675.00 |
| 000853 | 5L RECT HANDLE MOLD AGFA | 2/1/2004 | 5 yr 0 mo | | 9,055.00 |
| 000854 | 5L NEW INSERTS | 2/1/2004 | 5 yr 0 | | 1,000.00 |

Schedule 2.01(a)(vi)

| | | | | mo | |
|---|---|---|---|---|---|
| 000855 | 5L AGFA NECK INSERT | 2/1/2004 | 5 yr 0 mo | 950.00 |
| 000856 | HEDPAK 2 UP 5 GL MOLD | 2/1/2004 | 5 yr 0 mo | 43,085.00 |
| 000857 | 38MM TE NECK INSERTS KERR CAP | 2/1/2004 | 5 yr 0 mo | 1,190.00 |
| 000858 | WINPAK 5&6 GL RECTANGULAR MOLD | 2/1/2004 | 5 yr 0 mo | 26,300.00 |
| 000859 | 63MM NECK INSERT | 2/1/2004 | 5 yr 0 mo | 1,059.00 |
| 000860 | 38MM POST COOLING PIN | 2/1/2004 | 5 yr 0 mo | 1,590.00 |
| 000861 | ETCH 5 GL MOLD SURFACE | 2/1/2004 | 7 yr 0 mo | 4,155.00 |
| 000862 | WINPAK 5 GL TOP HD 1 MOLD | 2/1/2004 | 7 yr 0 mo | 12,925.00 |
| 000863 | WINPAK 5 GL  TOP HD 2 MOLD | 2/1/2004 | 7 yr 0 mo | 10,740.00 |
| 000864 | WINPAK 20L MOLD SECTION | 2/1/2004 | 7 yr 0 mo | 7,020.00 |
| 000865 | WINPAK TOP HD 3 MOLD | 2/1/2004 | 7 yr 0 mo | 12,000.00 |
| 000866 | WINPAK TOP HD 4 MOLD | 2/1/2004 | 7 yr 0 mo | 12,000.00 |
| 000867 | MODIFY KERR NECK | 2/1/2004 | 7 yr 0 mo | 1,200.00 |
| 000868 | 38MM KERR NECKS | 2/1/2004 | 7 yr 0 mo | 1,800.00 |
| 000869 | TOOLING | 2/1/2004 | 7 yr 0 mo | 59,635.00 |
| 000870 | WINPAK 20L MOLD SECTION | 2/1/2004 | 7 yr 0 mo | 6,000.00 |
| 000871 | 2 UP 5 GL 18MM VENT FITTING | 2/1/2004 | 7 yr 0 mo | 3,805.00 |
| 000872 | WINPAK RECTANGULAR BOTTOM SECTION | 2/1/2004 | 7 yr 0 mo | 9,385.00 |
| 000873 | HEDPAK 2UP 2.5 GL MOLD BACK PLATES | 2/1/2004 | 8 yr 0 mo | 3,600.00 |
| 000874 | WINPAK RECT. BOTTOM SECTION | 2/1/2004 | 8 yr 0 mo | 11,745.00 |
| 000875 | WINPAK RECT. 5 GL CENTER SECTION | 2/1/2004 | 8 yr 0 mo | 7,740.00 |

Schedule 2.01(a)(vi)

| | | | mo | |
|---|---|---|---|---|
| 000876 | KERR 1 GL TE NECK INSERTS | 2/1/2004 | 8 yr 0 mo | 2,905.00 |
| 000877 | 63MM TE NECK INSERTS SUPPLEMENT | 2/1/2004 | 8 yr 0 mo | 4,465.00 |
| 000878 | HEDPAK 2.5 GL 63MM TE NECK INSERTS | 2/1/2004 | 8 yr 0 mo | 7,120.00 |
| 000879 | WINPAK ROUND 70MM TE NECK | 2/1/2004 | 9 yr 0 mo | 1,200.00 |
| 000880 | WINPAK RECT 28MM TE NECK INSERT | 2/1/2004 | 9 yr 0 mo | 4,800.00 |
| 000881 | WINPAK RECT (2) 70MM RIEKE TE NECK INSERT SETS | 2/1/2004 | 9 yr 0 mo | 4,970.00 |
| 000882 | WINPAK RECT 20L MOLD SECTIONS | 2/1/2004 | 9 yr 0 mo | 3,780.00 |
| 000883 | WINPAK RECT TE NECK MOLD #72 INSERTS | 2/1/2004 | 9 yr 0 mo | 9,305.00 |
| 000884 | HEDPAK 2.5 GL SINGLE HEAD | 2/1/2004 | 9 yr 0 mo | 88,010.00 |
| 000885 | IM 63MM 4 CAVITY MOLD | 2/1/2004 | 5 yr 0 mo | 305.00 |
| 000886 | IM MOLD 4 CAVITY INT. INS... | 2/1/2004 | 5 yr 0 mo | 205.00 |
| 000887 | IM HANDLE MOLD 10 CAVITY | 2/1/2004 | 5 yr 0 mo | 350.00 |
| 000888 | IM MOLD MODIFY 38MM | 2/1/2004 | 5 yr 0 mo | 90.00 |
| 000889 | IM 38MM TUBE A MOLD | 2/1/2004 | 5 yr 0 mo | 460.00 |
| 000890 | IM 'B' NECK MOLD 8 CAV HOT RUNNER 38MM | 2/1/2004 | 5 yr 0 mo | 600.00 |
| 000891 | IM MOLD 4 CAVITY 63MM LOW PROFILE | 2/1/2004 | 5 yr 0 mo | 430.00 |
| 000892 | IM 63MM SNAP RING MOLD 8 CAV & CORES | 2/1/2004 | 5 yr 0 mo | 150.00 |
| 000893 | IM WINPAK HANDLE MOLD 8 CAVITY | 2/1/2004 | 5 yr 0 mo | 730.00 |
| 000894 | IM MOLD 63MM SNAP RINGS | 2/1/2004 | 5 yr 0 mo | 140.00 |
| 000895 | IM MOLD WINPAK HANDLE | 2/1/2004 | 5 yr 0 mo | 120.00 |
| 000896 | IM 63MM SNAP RING MOLD  8 CAV | 2/1/2004 | 5 yr 0 | 130.00 |

| | | | | mo | |
|---|---|---|---|---|---|
| 000897 | IM MOLD DUST COVER | 2/1/2004 | 5 yr 0 mo | | 1,280.00 |
| 000898 | IM 63MM MOLD REDESIGN CAP TOP LUGS | 2/1/2004 | 5 yr 0 mo | | 230.00 |
| 000899 | IM MODIFY 38MM THREADED TUBE MOLD | 2/1/2004 | 5 yr 0 mo | | 125.00 |
| 000900 | IM MOLD 38MM UN CAPABLE SCREWCAP | 2/1/2004 | 5 yr 0 mo | | 60.00 |
| 000901 | IM MODIFY 38MM NBO TH'D TUBE MOLD | 2/1/2004 | 5 yr 0 mo | | 40.00 |
| 000902 | IM 3/400 FR VALVE SEAL PP CAVITY | 2/1/2004 | 5 yr 0 mo | | 30.00 |
| 000903 | IM MOLD 6 CAV 38MM 410 CANADIAN NECK | 2/1/2004 | 5 yr 0 mo | | 200.00 |
| 000904 | IM MOLD 6 CAV 38MM 410 CANADIAN NECK | 2/1/2004 | 5 yr 0 mo | | 200.00 |
| 000905 | IM MOLD 8 CAV 38MM CANADIAN RING | 2/1/2004 | 5 yr 0 mo | | 100.00 |
| 000906 | IM MOLD 4 CAV 38MM CANADIAN NECK | 2/1/2004 | 5 yr 0 mo | | 100.00 |
| 000907 | IM MOLD 9 CAV 38MM CANADIAN CAP/HOSE/INVER | 2/1/2004 | 5 yr 0 mo | | 200.00 |
| 000908 | IM MOLD 4 CAV CANADIAN NECK & RING | 2/1/2004 | 5 yr 0 mo | | 20.00 |
| 000909 | IM REBUILD 38MM NECK SEAL APPLICATION | 2/1/2004 | 5 yr 0 mo | | 220.00 |
| 000910 | IM INCOE NOZZEL/ADAPTOR SCREEN PAK | 2/1/2004 | 5 yr 0 mo | | 25.00 |
| 000911 | IM 38MM NECK '8 CAV. COM1262 MOLD 'B' | 2/1/2004 | 5 yr 0 mo | | 520.00 |
| 000912 | IM 38MM RING 16 CAV. COM1769 MOLD | 2/1/2004 | 5 yr 0 mo | | 1,850.00 |
| 000913 | IM 38MM NECK COM1262 'A' MOLD | 2/1/2004 | 5 yr 0 mo | | 460.00 |
| 000914 | IM 38MM HOT RUNNER RING 'A' MOLD | 2/1/2004 | 5 yr 0 mo | | 1,214.00 |
| 000915 | IM 38MM HOT RUNNER TUBE 'A' MOLD | 2/1/2004 | 5 yr 0 mo | | 1,214.00 |
| 000916 | IM MODIFY 38MM RING MOLD | 2/1/2004 | 5 yr 0 mo | | 340.00 |
| 000917 | IM MODIFY 38MM TUBE 'A' MOLD | 2/1/2004 | 5 yr 0 | | 340.00 |

| | | | mo | |
|---|---|---|---|---|
| 000918 | IM MODIFY 38MM TUBE 'B' MOLD | 2/1/2004 | 5 yr 0 mo | 340.00 |
| 000919 | IM MOLD 38MM NEW CORES | 2/1/2004 | 5 yr 0 mo | 2,655.00 |
| 000920 | IM MOLD PROBE BODY | 2/1/2004 | 5 yr 0 mo | 1,120.00 |
| 000921 | IM RUBBER SEAL HEAD W/ CORE PIN | 2/1/2004 | 5 yr 0 mo | 400.00 |
| 000922 | IM CORE VALVE BODY MOLD | 2/1/2004 | 5 yr 0 mo | 1,475.00 |
| 000923 | IM PISTON CAVITIES | 2/1/2004 | 5 yr 0 mo | 1,700.00 |
| 000924 | IM REFURBISH 63MM NECK INSERTS | 2/1/2004 | 5 yr 0 mo | 660.00 |
| 000925 | IM REFURBISH 70MM RIEKE NECK INSERT | 2/1/2004 | 5 yr 0 mo | 1,175.00 |
| 000926 | IM HANDLE MOLD REBURBISH 10 CAV | 2/1/2004 | 5 yr 0 mo | 3,820.00 |
| 000927 | IM MOLD DUSTCOVER REPLACE CAVITY | 2/1/2004 | 5 yr 0 mo | 4,925.00 |
| 000928 | IM MOLD PISTON SPLIT | 2/1/2004 | 6 yr 0 mo | 1,560.00 |
| 000929 | IM MOLD CUBE DUSTCOVER | 2/1/2004 | 7 yr 0 mo | 24,990.00 |
| 000930 | IM REFURBISH 38MM CLOSURE MOLD 'A' | 2/1/2004 | 7 yr 0 mo | 9,305.00 |
| 000932 | IM MODIFY ICM CAP MOLD | 2/1/2004 | 7 yr 0 mo | 6,000.00 |
| 000933 | IM MOLD CHROME VALVE CORE | 2/1/2004 | 7 yr 0 mo | 2,750.00 |
| 000934 | IM MOLD VALVE BODY INNER CORE | 2/1/2004 | 7 yr 0 mo | 4,380.00 |
| 000935 | IM GIM DIRECTOR TOOLING | 2/1/2004 | 8 yr 0 mo | 2,400.00 |
| 000936 | IM GIM DIRECTOR TOOLING | 2/1/2004 | 8 yr 0 mo | 2,400.00 |
| 000937 | IM MOLD #2 GLAND TOOLING | 2/1/2004 | 8 yr 0 mo | 2,970.00 |
| 000938 | IM MOLD 38MM NECK PHASE 1 'B' | 2/1/2004 | 8 yr 0 mo | 17,440.00 |
| 000939 | IM MOLD 38MM NECK PHASE 2 'B' | 2/1/2004 | 8 yr 0 | 12,275.00 |

| | | | mo | |
|---|---|---|---|---|
| 000940 | IM VALVE BODY CORES | 2/1/2004 | 8 yr 0 mo | 6,650.00 |
| 000941 | IM REPLACE 38MM 8 CAV SPLIT PLATES | 2/1/2004 | 8 yr 0 mo | 4,930.00 |
| 000942 | IM MOLD REFURBISH HOT RUNNER 16 CAV RING | 2/1/2004 | 8 yr 0 mo | 5,515.00 |
| 000943 | IM MOLD REFURBISH HOT RUNNER VALVE BODY | 2/1/2004 | 8 yr 0 mo | 1,420.00 |
| 000944 | IM MOLD 16 CAV 'O' RING THERMOCOUPLE | 2/1/2004 | 8 yr 0 mo | 1,430.00 |
| 000945 | IM MOLD REFURBISH 10 CAV CORES & CAVITIES | 2/1/2004 | 8 yr 0 mo | 3,900.00 |
| 000946 | IM MOLD REPLACE CORE 14 & RESIZE HOT RUNNER | 2/1/2004 | 8 yr 0 mo | 3,110.00 |
| 000947 | IM MOLD 70MM CAP AND TE RING | 2/1/2004 | 9 yr 0 mo | 122,099.00 |
| 000948 | IM MOLD REDUCE 70MM CAP TE HOLE SIZE | 2/1/2004 | 9 yr 0 mo | 3,648.00 |
| 000949 | IM MOLD 8 CAV 38MM SPLITS 'B' | 2/1/2004 | 9 yr 0 mo | 6,310.00 |
| 000950 | IM MOLD RESTORE HOT RUNNER CAV #1 FLASH | 2/1/2004 | 9 yr 0 mo | 5,356.00 |
| 000951 | IM MOLD 1 CORE & STRIPPER SET 'G' | 2/1/2004 | 9 yr 0 mo | 4,805.00 |
| 000952 | IM REFURBISH 8 CAV TUBE 'A' MOLD | 2/1/2004 | 9 yr 0 mo | 15,101.00 |
| 000953 | IM MOLD 70MM CAP REDUCE FLANGE | 2/1/2004 | 9 yr 0 mo | 13,160.00 |
| 000954 | IM REFURBISH 16 CAV GATES FLOAT MOLD | 2/1/2004 | 9 yr 0 mo | 1,400.00 |
| 000955 | IM MOLD REWORK (16) 38MM ABBOTT RING CORES | 2/1/2004 | 9 yr 0 mo | 4,225.00 |
| 000956 | IM MOLD 1 INNER CORE SET VALVE B | 2/1/2004 | 9 yr 0 mo | 6,230.00 |
| 000957 | IM 70MM MOLD ADD .050 RADIUS CAV #1 | 2/1/2004 | 9 yr 0 mo | 1,325.00 |
| 000958 | IM 70MM CAP MOLD EXTEND THREAD &... | 2/1/2004 | 9 yr 0 mo | 10,320.00 |
| 000959 | IN17-LAB TEST 70MM CAPS | 2/1/2004 | 10 yr 0 mo | 4,330.00 |
| 000960 | THREADED CLOSURE ASSEMBLY | 2/1/2004 | 5 yr 0 | 158.00 |

| | | | mo | |
|---|---|---|---|---|
| 000961 | 45 OZ EK CARTRIDGE MOLD | 2/1/2004 | 8 yr 0 mo | 12,440.00 |
| 000962 | 16 OZ EK CARTRIDGE MOLD | 2/1/2004 | 8 yr 0 mo | 11,340.00 |
| 000963 | EDIBLE OIL CUBE MOLD | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000964 | 20L RELOCATED CUBE MOLD | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000965 | 20L RELOCATED MOLD HALF | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000966 | 2L CANBERRA CUBE MOLD | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000967 | 6L CUBE MOLD | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000968 | PAYLINER LID MOLDS | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000969 | 1 GL BLOW MOLD | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000970 | ALUMINUM IMPERIAL HEDPAK MOLD 'G' | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000971 | 5 GL RECTANGULAR WINPAK MOLD AKZO | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000972 | 1 GL NEW BASE INSERTS | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000973 | BK1 140 OZ MOLDS | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000974 | 60MM HEDPAK NECK INSERT | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000975 | 38MM CLOSURE TOOLING | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000976 | 63MM CLOSURE TOOLING | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000977 | SCREW CAP MOLD & TOOLING | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000978 | MISC INJECTION MOLDS | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000979 | THREADED SPT TWO CAVITY MOLD | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000980 | MOLD BASE, CAVITY, TOOLING & PLATE | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000981 | VACUUM LOADING EQUIP INJ MOLD | 2/1/2004 | 0 yr 11 | 1.00 |

| | | | mo | |
|---|---|---|---|---|
| 000982 | TWO 63MM UNSCREWING CORES | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000983 | 16 CAV HANDLE MOLD - RECESS GATE | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000984 | 16 CAV HANDLE MOLD - REMOVE LOGO | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000985 | WATER CARRIER MOLD | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 000986 | STEREO MICROSCOPE | 2/1/2004 | 5 yr 0 mo | 530.00 |
| 000987 | NEOPOST POSTAGE METER | 2/1/2004 | 5 yr 0 mo | 680.00 |
| 000988 | TWO OFFICE CHAIRS | 2/1/2004 | 5 yr 0 mo | 396.00 |
| 000989 | CANNON LASER FAX | 2/1/2004 | 5 yr 0 mo | 238.00 |
| 000990 | LUNCH ROOM FURNITURE | 2/1/2004 | 5 yr 0 mo | 2,692.00 |
| 000992 | TOSHIBA COPIER | 2/1/2004 | 5 yr 0 mo | 1,168.00 |
| 000995 | PAVE SOUTH LOT | 2/1/2004 | 8 yr 5 mo | 13,893.00 |
| 000996 | ROOF REPLACEMENT SCHED/CUSTSERV BUILDING | 2/1/2004 | 8 yr 5 mo | 2,299.00 |
| 000997 | ROOF REPLACEMENT PLANT 1 | 2/1/2004 | 8 yr 5 mo | 2,689.00 |
| 000998 | PAVE ENG. PARKING LOT | 2/1/2004 | 8 yr 5 mo | 11,690.00 |
| 000999 | REFURBISH MAIN DOCK | 2/1/2004 | 8 yr 5 mo | 14,482.00 |
| 001000 | PAVE PARKING AREA | 2/1/2004 | 8 yr 5 mo | 12,434.00 |
| 001001 | ROOF RESTORATION BLDG 1, 4, & 6 | 2/1/2004 | 8 yr 5 mo | 5,000.00 |
| 001002 | CUBE 480V TRANSFORMER | 2/1/2004 | 8 yr 5 mo | 12,542.00 |
| 001003 | REFURBISH CUBE OFFICE AREA ROOF | 2/1/2004 | 8 yr 5 mo | 7,522.00 |
| 001004 | 480V TRANSFORMER | 2/1/2004 | 8 yr 5 mo | 25,500.00 |
| 001005 | CONSTUCT UTILITY ROOM | 2/1/2004 | 8 yr 5 | 25,496.00 |

| | | | mo | |
|---|---|---|---|---|
| 001006 | UTILITY ROOM ELECTRIC INSTALLATION | 2/1/2004 | 8 yr 5 mo | 21,904.00 |
| 001007 | SUPERVISORS OFFICE | 2/1/2004 | 8 yr 5 mo | 30,000.00 |
| 001008 | MODULAR ROOM | 2/1/2004 | 8 yr 5 mo | 13,957.00 |
| 001009 | RESTROOMS & SUPPLEMENT | 2/1/2004 | 8 yr 5 mo | 26,488.00 |
| 001010 | REPAVE & REGRADE LOADING DOCK | 2/1/2004 | 9 yr 0 mo | 40,404.00 |
| 001013 | 6 STATION BOTTOM FLAP SEALER | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 001014 | INTERLAKE WIRE STITCHER | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 001015 | SIGNODE STRAPPING TOOL | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 001017 | 6 STATION BOTTOM FLAP SEALER | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 001018 | 6 STATION TOP FLAP SEALER | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 001019 | SIGNODE AUTOMATIC STRAPPER | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 001020 | CONVEYOR | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 001022 | 2 ALUMINUM DOCK BOARDS | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 001024 | INFRA-RED GAS HEATER (2) | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 001025 | PALLET RACKS FOR 500 16/PALLET | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 001026 | 2 LARGE PLANT FANS | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 001028 | INTERLAKE TAPER | 2/1/2004 | 5 yr 0 mo | 1,192.00 |
| 001031 | 6 STATION TOP FLAP SEALER | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 001032 | 6 STATION TOP FLAP SEALER | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 001038 | FORKLIFT TRUCK | 2/1/2004 | 0 yr 11 mo | 1.00 |
| 001041 | HP LASER JET 4SI | 2/1/2004 | 2 yr 0 | 100.00 |

Schedule 2.01(a)(vi)

| | | | | |
|---|---|---|---|---|
| | | | mo | |
| 001042 | H/P LASER JET 4 | 2/1/2004 | 2 yr 0 mo | 50.00 |
| 001043 | H/P LASER JET 4P | 2/1/2004 | 2 yr 0 mo | 50.00 |
| 001044 | H/P LASER JET 4L | 2/1/2004 | 2 yr 0 mo | 50.00 |
| 001045 | LASER PRINTER 4+ | 2/1/2004 | 2 yr 0 mo | 50.00 |
| 001046 | 256MB MEMORY ARRAYS | 2/1/2004 | 2 yr 0 mo | 12,000.00 |
| 001047 | P370 CORDLESS SCANNER | 2/1/2004 | 2 yr 0 mo | 600.00 |
| 001048 | P370 CORDLESS SCANNER | 2/1/2004 | 2 yr 0 mo | 600.00 |
| 001049 | P370 CORDLESS SCANNER | 2/1/2004 | 2 yr 0 mo | 600.00 |
| 001050 | P370 CORDLESS SCANNER | 2/1/2004 | 2 yr 0 mo | 600.00 |
| 001051 | P370 CORDLESS SCANNER | 2/1/2004 | 2 yr 0 mo | 600.00 |
| 001052 | P370 CORDLESS SCANNER | 2/1/2004 | 2 yr 0 mo | 600.00 |
| 001053 | P370 CORDLESS SCANNER | 2/1/2004 | 2 yr 0 mo | 600.00 |
| 001054 | RF GUN | 2/1/2004 | 2 yr 0 mo | 635.00 |
| 001055 | RF GUN | 2/1/2004 | 2 yr 0 mo | 635.00 |
| 001056 | LAPTOP TOSHIBA SATELLITE | 2/1/2004 | 2 yr 0 mo | 200.00 |
| 001057 | LAPTOP TOSHIBA SATELLITE | 2/1/2004 | 2 yr 0 mo | 200.00 |
| 001058 | LAPTOP TOSHIBA SATELLITE | 2/1/2004 | 2 yr 0 mo | 200.00 |
| 001059 | HP1 HP3000 969 KS/220 | 2/1/2004 | 3 yr 0 mo | 17,500.00 |
| 001061 | SYMBOL LRT R/F TERMINAL | 2/1/2004 | 2 yr 0 mo | 1,500.00 |
| 001062 | SYMBOL LRT R/F TERMINAL | 2/1/2004 | 2 yr 0 mo | 1,500.00 |
| 001063 | SYMBOL LRT R/F TERMINAL | 2/1/2004 | 2 yr 0 | 1,500.00 |

Schedule 2.01(a)(vi)

| | | | mo | |
|---|---|---|---|---|
| 001064 | SYMBOL LRT R/F TERMINAL | 2/1/2004 | 2 yr 0 mo | 1,500.00 |
| 001065 | SYMBOL LRT R/F TERMINAL | 2/1/2004 | 2 yr 0 mo | 1,500.00 |
| 001066 | SYMBOL LRT R/F TERMINAL | 2/1/2004 | 2 yr 0 mo | 1,500.00 |
| 001067 | SYMBOL LRT R/F TERMINAL | 2/1/2004 | 2 yr 0 mo | 1,500.00 |
| 001068 | SYMBOL LRT R/F TERMINAL | 2/1/2004 | 2 yr 0 mo | 1,500.00 |
| 001069 | SYMBOL LRT R/F TERMINAL | 2/1/2004 | 2 yr 0 mo | 1,500.00 |
| 001070 | SYMBOL LRT R/F TERMINAL | 2/1/2004 | 2 yr 0 mo | 1,500.00 |
| 001071 | SYMBOL LRT R/F TERMINAL | 2/1/2004 | 2 yr 0 mo | 1,500.00 |
| 001072 | SYMBOL LRT R/F TERMINAL | 2/1/2004 | 2 yr 0 mo | 1,500.00 |
| 001073 | SYMBOL LRT R/F TERMINAL | 2/1/2004 | 2 yr 0 mo | 1,500.00 |
| 001074 | HP2 HP3000 947RX | 2/1/2004 | 3 yr 0 mo | 1,200.00 |
| 001075 | HP3 HP3000 947RX | 2/1/2004 | 3 yr 0 mo | 1,200.00 |
| 001076 | COMPAQ DL 380 SERVER | 2/1/2004 | 3 yr 0 mo | 3,000.00 |
| 001077 | COMPAQ DL 380 SERVER | 2/1/2004 | 3 yr 0 mo | 3,000.00 |
| 001078 | COMPAQ DL 380 SERVER | 2/1/2004 | 3 yr 0 mo | 3,000.00 |
| 001080 | WINLINER BUILDING VINYL SIDING | 7/15/2004 | 8 yr 5 mo | 2,500.00 |
| 001081 | BLOWMOLDING - NEW BUILT UP ROOF | 7/15/2004 | 8 yr 5 mo | 4,116.00 |
| 001082 | ROOF RESTORATION - CUBES, CUSTOMER SRVC, WL | 7/15/2004 | 8 yr 5 mo | 2,289.00 |
| 001083 | BLOWMOLDING - SAFETY PLATFORM & STEPS | 7/15/2004 | 8 yr 5 mo | 2,267.00 |
| 001084 | HEAT PUMP MENS RESTROOM | 7/15/2004 | 9 yr 0 mo | 551.00 |
| 001085 | HEAT PUMP LADIES RESTROOM | 7/15/2004 | 9 yr 0 | 551.00 |

| | | | mo | |
|--------|-------------------------------------------------|-----------|----------------|-----------|
| 001087 | 1 UP TOPLINER CRADLE TOOL - 2QT & 1GAL | 7/15/2004 | 10 yr 0 mo | 22,055.00 |
| 001088 | PRIVATE LABEL LOGO PLATES | 7/15/2004 | 10 yr 0 mo | 5,971.00 |
| 001089 | RC9 - LMP RX66 GEARBOX | 7/15/2004 | 10 yr 0 mo | 80,197.00 |
| 001090 | HYDRAULIC MOTOR WITH COMPENSATOR | 7/15/2004 | 10 yr 0 mo | 4,481.00 |
| 001091 | HYDRAULIC PUMP | 7/15/2004 | 10 yr 0 mo | 7,750.00 |
| 001092 | IM RESTORE FLEXSPOUT DUSTCOVER MOLD | 7/15/2004 | 10 yr 0 mo | 10,057.00 |
| 001093 | CUBE MOLDS  ETCH 20L's | 7/15/2004 | 10 yr 0 mo | 5,080.00 |
| 001094 | CUBE MOLD ETCH 20L'S | 7/15/2004 | 10 yr 0 mo | 1,270.00 |
| 001096 | 3 SEPARATOR TUBES FOR 2 UP CUBITAINERS | 7/15/2004 | 10 yr 0 mo | 3,463.00 |
| 001097 | RESTORE IM PRESS | 7/15/2004 | 10 yr 0 mo | 27,825.00 |
| 001098 | ECONOGRIND GRANULATOR EXTENSION | 7/15/2004 | 10 yr 0 mo | 965.00 |
| 001099 | CUBE OVEN - SHUT-DOWN TIMER & ALARM LIGHTS | 7/15/2004 | 10 yr 0 mo | 1,206.00 |
| 001100 | 70MM TE RING MOLD - INCREASE PIN DIAMETER | 7/15/2004 | 10 yr 0 mo | 3,460.00 |
| 001101 | CHILLER CONTROLLER | 7/15/2004 | 10 yr 0 mo | 2,094.00 |
| 001102 | 8oz & 16oz MOLDS - MODIFY WITH 38mm CLOSURES | 7/15/2004 | 10 yr 0 mo | 4,003.00 |
| 001103 | GRANULATOR BASE | 7/15/2004 | 10 yr 0 mo | 22,381.00 |
| 001104 | CUBE DUSTCOVER MOLD REFURBISHED | 7/15/2004 | 10 yr 0 mo | 5,836.00 |
| 001105 | CARTON STACKER RE-ALIGNMENT | 7/15/2004 | 10 yr 0 mo | 2,700.00 |
| 001106 | INCLINE CONVEYORS - BELTS & CASTERS | 7/15/2004 | 10 yr 0 mo | 456.00 |
| 001107 | INCLINE CONVEYORS - BELTS & CASTERS | 7/15/2004 | 10 yr 0 mo | 455.00 |
| 001108 | 70mm TE RING MOLD - INCREASE TE PIN LENGHT | 7/15/2004 | 10 yr 0 | 5,460.00 |

Schedule 2.01(a)(vi)

| | | | | mo | |
|---|---|---|---|---|---|
| 001109 | COMPRESSED AIR DRYER - 130 cfm REFRIGERATED | 7/15/2004 | 10 yr 0 mo | | 2,800.00 |
| 001110 | 12x20 GRANULATOR RECONFIGURATION | 7/15/2004 | 10 yr 0 mo | | 3,892.00 |
| 001111 | HOT GLUE GUN & HOSE - 8' SLAUTTERBACK L4 | 7/15/2004 | 10 yr 0 mo | | 1,482.00 |
| 001112 | WINPAK MOLD - RECTANUGULAR - 6 GAL SECTION | 7/15/2004 | 10 yr 0 mo | | 3,550.00 |
| 001113 | 70mm RIEKE TE INSERT REVISION | 7/15/2004 | 10 yr 0 mo | | 598.00 |
| 001114 | 70mm RIEKE TE INSERT REVISION | 7/15/2004 | 10 yr 0 mo | | 597.00 |
| 001115 | SCREW RESTORATION | 7/15/2004 | 10 yr 0 mo | | 2,260.00 |
| 001116 | WINPAK MOLD - RECTANGULAR | 7/15/2004 | 10 yr 0 mo | | 42,271.00 |
| 001117 | CONVEYOR | 7/15/2004 | 10 yr 0 mo | | 34,731.00 |
| 001118 | HEDPAK MOLD - TALL INSERTS | 7/15/2004 | 10 yr 0 mo | | 6,200.00 |
| 001121 | BOX MACHINE - REFURBISH | 7/15/2004 | 10 yr 0 mo | | 3,000.00 |
| 001122 | WINPAK UN DURAL MARK PLATES - 2 SETS | 7/15/2004 | 10 yr 0 mo | | 2,143.00 |
| 001123 | WINPAK UN DURAL MARK PLATES - 2 SETS | 7/15/2004 | 10 yr 0 mo | | 2,143.00 |
| 001125 | TAKE-OUT BEARING SYSTEM | 7/15/2004 | 10 yr 0 mo | | 1,930.00 |
| 001126 | 70mm RIEKE TE NECK INSERTS | 7/15/2004 | 10 yr 0 mo | | 5,174.00 |
| 001127 | MOLD COOLING QUICK RELEASE FITTINGS | 7/15/2004 | 10 yr 0 mo | | 1,483.00 |
| 001128 | PAYLINER MOLD - REWORK 5G 1-UP  30052 | 7/15/2004 | 10 yr 0 mo | | 1,556.00 |
| 001129 | NDC GAGE REFURBISH | 7/15/2004 | 10 yr 0 mo | | 4,241.00 |
| 001130 | EXTRUDER GEAR BOX - REFURBISH DAVIS STD # 35 | 7/15/2004 | 10 yr 0 mo | | 2,600.00 |
| 001131 | LINER INSERTER REFURBISH | 7/15/2004 | 10 yr 0 mo | | 44,762.00 |
| 001132 | OVEN TRAY INDEX MECHANISM REBUILD | 7/15/2004 | 10 yr 0 | | 2,018.00 |

| | | | mo | |
|---|---|---|---|---|
| 001133 | TRIM PRESS CYLINDERS REBUILD | 7/15/2004 | 10 yr 0 mo | 6,032.00 |
| 001134 | 5 GL PLUG SET (4) | 7/15/2004 | 10 yr 0 mo | 3,234.00 |
| 001135 | REFRIGERATION SYSTEM REFURBISH | 7/15/2004 | 10 yr 0 mo | 8,631.00 |
| 001136 | SYSTEM PRINTERS | 7/15/2004 | 3 yr 0 mo | 6,104.00 |
| 001137 | FORMER SAFETY GATES | 7/15/2004 | 10 yr 0 mo | 5,000.00 |
| 001139 | SPLITS FOR A & B 38mm NECK MOLDS | 7/1/2005 | 10 yr 0 mo | 16,234.00 |
| 001140 | 20L RECTANGULAR CUBE MOLD | 7/1/2005 | 10 yr 0 mo | 76,749.00 |
| 001141 | (2) HEDPAK 18mm VENT FITTING INSERTS 2UP 5 GAL | 7/1/2005 | 10 yr 0 mo | 7,378.00 |
| 001142 | HEDPAK MOLD 70mm TE INSERT MODIFICATION | 7/1/2005 | 10 yr 0 mo | 5,900.00 |
| 001143 | WINPAK RECTANGULAR MOLD 70mm NECK INSERT | 7/1/2005 | 10 yr 0 mo | 4,929.00 |
| 001144 | HARTIG ROOM CHILLER ELIMINATOR | 7/1/2005 | 10 yr 0 mo | 1,804.00 |
| 001145 | SIGNODE MCD710 BANDER - REBUILD | 7/1/2005 | 10 yr 0 mo | 1,511.00 |
| 001146 | GRANULATOR | 7/1/2005 | 10 yr 0 mo | 29,596.00 |
| 001148 | HYDRAULIC PUMP | 7/1/2005 | 10 yr 0 mo | 3,297.00 |
| 001150 | 1/2 TON HOIST; INSTALLED | 7/1/2005 | 10 yr 0 mo | 2,596.00 |
| 001151 | REFURBISH TOGGLE ASSEMBLY | 7/1/2005 | 10 yr 0 mo | 19,004.00 |
| 001152 | 70mm CAP MOLD MODIFY FOR PM IN PRESS | 7/1/2005 | 10 yr 0 mo | 3,290.00 |
| 001153 | DEFLATOR STACKER TOOLING - 20L HEAD & BASKET | 7/1/2005 | 10 yr 0 mo | 2,983.00 |
| 001154 | DRIP TRAYS FOR CUBE FORMERS | 7/1/2005 | 10 yr 0 mo | 6,617.00 |
| 001155 | 70mm CAP MOLD MODIFY (48) TE CORE PINS | 7/1/2005 | 10 yr 0 mo | 2,880.00 |
| 001156 | CHUTE EXT. - 70mm TE CAP SRUE GRANULATOR | 7/1/2005 | 10 yr 0 | 1,322.00 |

Schedule 2.01(a)(vi)

| | | | | |
|---|---|---|---|---|
| | | | mo | |
| 001159 | GRANULATOR BIN | 7/1/2005 | 10 yr 0 mo | 1,127.00 |
| 001160 | ETCH 2 UP 5G CUBE MOLD | 7/1/2005 | 10 yr 0 mo | 2,356.00 |
| 001161 | SIEMENS TEMPERATURE CONTROL CARD | 7/1/2005 | 10 yr 0 mo | 2,276.00 |
| 001162 | HEDPAK 'D' MOLD - 70mm TE NECK INSERTS | 7/1/2005 | 10 yr 0 mo | 11,331.00 |
| 001163 | RECT. WINPAK MOLD - 70mm TE 5GL INSERT SET | 7/1/2005 | 10 yr 0 mo | 6,025.00 |
| 001164 | (2) ULTRASONIC THICKNESS GUAGES | 7/1/2005 | 10 yr 0 mo | 3,730.00 |
| 001165 | 125 HP HIGH EFFICIENCY MOTOR | 7/1/2005 | 10 yr 0 mo | 4,979.00 |
| 001166 | 12" LCD PANER MONITOR EXP 1210-P | 7/1/2005 | 10 yr 0 mo | 1,305.00 |
| 001167 | GRANULATOR BEARING AND HOUSING | 7/1/2005 | 10 yr 0 mo | 1,414.00 |
| 001168 | 1 GAL BOTTLE MOLD FOR BEKUM | 7/1/2005 | 10 yr 0 mo | 16,523.00 |
| 001169 | REBUILD SHUTTLE VALVE | 7/1/2005 | 10 yr 0 mo | 2,221.00 |
| 001170 | FORM STATION - REBUILD CLAMP FRAME | 7/1/2005 | 10 yr 0 mo | 1,317.00 |
| 001171 | OVEN CONTROLLER - 300AMP 3 PHASE CONTACTOR | 7/1/2005 | 10 yr 0 mo | 1,808.00 |
| 001172 | MOLD 1 UP TOPLINER FOR FLAT BOTTOM TANK | 7/1/2005 | 10 yr 0 mo | 10,029.00 |
| 001173 | WINDOW HEAT PUMP | 7/1/2005 | 7 yr 6 mo | 1,482.00 |
| 001174 | (7) 13 7/8" POTLINER DISCS | 7/1/2005 | 10 yr 0 mo | 2,762.00 |
| 001175 | 4 STATION BLENDER | 7/1/2005 | 10 yr 0 mo | 8,855.00 |
| 001176 | CYCLONE SEPARATOR | 7/1/2005 | 10 yr 0 mo | 2,159.00 |
| 001177 | (3) USED STORAGE TRAILERS | 7/1/2005 | 10 yr 0 mo | 2,835.00 |
| 001179 | FIRE DOOR H/L WEST WALL & SEAL OPENINGS | 7/1/2005 | 7 yr 6 mo | 1,718.00 |
| 001180 | TEMPERATURE CONTROL CALIBRATOR - FLUKE 724 | 7/1/2005 | 10 yr 0 | 1,620.00 |

| | | | mo | |
|---|---|---|---|---|
| 001181 | VIDEO DLP PROJECTOR | 7/1/2005 | 10 yr 0 mo | 1,499.00 |
| 001182 | FORKLIFT CARTON CLAMP | 7/1/2005 | 10 yr 0 mo | 9,002.00 |
| 001183 | FORKLIFT BATTERY | 7/1/2005 | 10 yr 0 mo | 2,783.00 |
| 001184 | PLANT WIDE ROOF RESTORATION | 7/1/2005 | 7 yr 6 mo | 2,660.00 |
| 001185 | NEW ROOF - OVER CUSTOMER SERVICE PLANT 5 | 7/1/2005 | 7 yr 6 mo | 5,600.00 |
| 001186 | 30 TON ROOFTOP AC UNIT INSTALLED | 7/1/2005 | 7 yr 6 mo | 35,143.00 |
| 001187 | HOTPACK HUMIDITY CHAMBER - NEW CONTROL PANEL | 7/1/2005 | 10 yr 0 mo | 7,500.00 |
| 001188 | MIG WELDER - MILLERMATIC 210 | 7/1/2005 | 10 yr 0 mo | 1,388.00 |
| 001190 | PROCESS CHILLER - CIRCUIT #2 CONDENSER | 7/1/2005 | 10 yr 0 mo | 5,724.00 |
| 001191 | NETWORK SERVER W/ AUXILLIARY EQUIPMENT | 7/1/2005 | 3 yr 0 mo | 24,661.00 |
| 001192 | PAVING RESTORATION | 7/1/2005 | 8 yr 1 mo | 6,850.00 |
| 001193 | SINK IN WOMEN'S BATHROOM | 7/1/2005 | 8 yr 1 mo | 1,497.00 |
| 001195 | AVAYA DEFINITY PROLOGIX PHONE SYSTEM | 7/1/2005 | 3 yr 0 mo | 49,496.00 |
| 001196 | (45) 2410 GLOBAL DIGITAL PHONES | 7/1/2005 | 3 yr 0 mo | 16,760.00 |
| 001197 | (1) 2420 DIGITAL PHONE | 7/1/2005 | 3 yr 0 mo | 518.00 |
| 001198 | INTEGRATED AUDIX VOICE MAIL COMPUTER | 7/1/2005 | 3 yr 0 mo | 1,489.00 |
| 001199 | CO-EXTRUSION DIE & COMBINING BLOCK | 7/1/2005 | 10 yr 0 mo | 269,937.00 |
| 001200 | BERSTORFF Z25 EXTRUDER | 7/1/2005 | 10 yr 0 mo | 214,059.00 |
| 001201 | CO-EX CONTROL SYSTEM | 7/1/2005 | 10 yr 0 mo | 277,478.00 |
| 001202 | MERRICK FEEDER FOR Z25 EXTRUDER | 7/1/2005 | 10 yr 0 mo | 42,076.00 |
| 001203 | RC40 DRIVE | 7/1/2005 | 10 yr 0 | 30,927.00 |

Schedule 2.01(a)(vi)

| | | | mo | |
|---|---|---|---|---|
| 001204 | CO-EX MATERIAL FEED | 7/1/2005 | 10 yr 0 mo | 15,787.00 |
| 001205 | Highline Payroll System | 7/1/2006 | 3 yr 0 mo | 147,358.00 |
| 001206 | Material feed pump | 7/1/2006 | 10 yr 0 mo | 13,227.00 |
| 001207 | Hoist 1 1/2 ton - push trolly, 12' lift, 2200# capcity | 7/1/2006 | 10 yr 0 mo | 1,634.00 |
| 001209 | Piston Station - refurbishment and Spring Winder Motor Drive | 7/1/2006 | 10 yr 0 mo | 3,017.00 |
| 001210 | Winpak 70mm TE neck inserts | 7/1/2006 | 10 yr 0 mo | 5,434.00 |
| 001211 | Metal Handle Tooling -  DSM Somos | 7/1/2006 | 10 yr 0 mo | 4,540.00 |
| 001212 | Relocate Ice Machine and install floor drain | 7/1/2006 | 10 yr 0 mo | 8,501.00 |
| 001213 | Dynaric Strapper - bottom seal, | 7/1/2006 | 10 yr 0 mo | 10,899.00 |
| 001214 | 70mm TE cap core pins | 7/1/2006 | 10 yr 0 mo | 3,415.00 |
| 001215 | Granulator - Cumberland 1620X cutting chamber | 7/1/2006 | 10 yr 0 mo | 19,033.00 |
| 001217 | RC18/19 Gear box - output pinions and bearings | 7/1/2006 | 10 yr 0 mo | 27,741.00 |
| 001218 | Semi-automatic deflator | 7/1/2006 | 10 yr 0 mo | 7,305.00 |
| 001219 | Sem-automatic deflator upgrade | 7/1/2006 | 10 yr 0 mo | 3,146.00 |
| 001220 | Semi-automatic deflator nest components | 7/1/2006 | 10 yr 0 mo | 3,067.00 |
| 001221 | Semi-automatic deflator nest components | 7/1/2006 | 10 yr 0 mo | 3,066.00 |
| 001222 | Lantech Stretchwrapper | 7/1/2006 | 10 yr 0 mo | 15,131.00 |
| 001223 | Conveyor - Nestaflex w/ steel skate wheel | 7/1/2006 | 10 yr 0 mo | 2,183.00 |
| 001224 | Ring Mold - 38mm nonscalloped core pullers deepended | 7/1/2006 | 10 yr 0 mo | 3,200.00 |
| 001225 | Co-Ex Die - open flow channels | 7/1/2006 | 10 yr 0 mo | 11,568.00 |
| 001226 | 125HP High efficiency Motor coupling & adaptor | 7/1/2006 | 10 yr 0 | 4,858.00 |

Schedule 2.01(a)(vi)

| | | | | |
|---|---|---|---|---|
| | | | mo | |
| 001227 | Mold 1 gal bottle - 2 cavity set to run 4 up | 7/1/2006 | 10 yr 0 mo | 27,338.00 |
| 001228 | Little david box machine - PLC, sprockets and shaft alignment | 7/1/2006 | 10 yr 0 mo | 5,028.00 |
| 001229 | Pin insertion tool | 7/1/2006 | 10 yr 0 mo | 1,038.00 |
| 001230 | Pin insertion tool | 7/1/2006 | 10 yr 0 mo | 1,038.00 |
| 001231 | Pin insertion tool | 7/1/2006 | 10 yr 0 mo | 1,038.00 |
| 001232 | Pin insertion tool | 7/1/2006 | 10 yr 0 mo | 1,038.00 |
| 001233 | Pin insertion tool | 7/1/2006 | 10 yr 0 mo | 1,038.00 |
| 001234 | Pin insertion tool | 7/1/2006 | 10 yr 0 mo | 1,038.00 |
| 001237 | Restroom - epoxy floor and wall repairs | 7/1/2006 | 6 yr 6 mo | 7,319.00 |
| 001238 | Hedpak 5 gal composite packing equipment | 7/1/2006 | 10 yr 0 mo | 17,174.00 |
| 001239 | 63mm & 70mm blow pins SSseamless internal tubing | 7/1/2006 | 10 yr 0 mo | 4,759.00 |
| 001241 | Mold 16 cavity winpak handle pin | 7/1/2006 | 10 yr 0 mo | 20,313.00 |
| 001242 | Conveyor - low scrap | 7/1/2006 | 10 yr 0 mo | 1,520.00 |
| 001244 | Platen squaring | 7/1/2006 | 10 yr 0 mo | 7,630.00 |
| 001245 | Mold 8 cavity Winpak handle  - refurbish | 7/1/2006 | 10 yr 0 mo | 20,620.00 |
| 001246 | Pull roll & nozzle assembly rebuild | 7/1/2006 | 10 yr 0 mo | 4,783.00 |
| 001247 | Mold Cavities - 4 up for PLB1235 | 7/1/2006 | 10 yr 0 mo | 20,675.00 |
| 001249 | 30 Ton A/C roof unit | 7/1/2006 | 10 yr 0 mo | 52,232.00 |
| 001250 | Disc cutting dies | 7/1/2006 | 10 yr 0 mo | 3,240.00 |
| 001251 | Film opacity meter with installation | 7/1/2006 | 10 yr 0 mo | 1,990.00 |
| 001252 | Sheet thickness sensor, Am source & crystal.  NDC sensor # 102 | 7/1/2006 | 10 yr 0 | 7,989.00 |

Schedule 2.01(a)(vi)

| | | | mo | |
|---|---|---|---|---|
| 001253 | Prodex Shear with installation and doc setup | 7/1/2006 | 10 yr 0 mo | 19,900.00 |
| 001255 | Paint production offices | 7/1/2006 | 6 yr 6 mo | 4,729.00 |
| 001256 | Paint and carpet customer service | 7/1/2006 | 6 yr 6 mo | 14,578.00 |
| 001257 | Paint, carpet and tile - human resources | 7/1/2006 | 6 yr 6 mo | 5,391.00 |
| 001258 | Plant wide roof repairs | 7/1/2006 | 6 yr 6 mo | 3,200.00 |
| 001259 | Tops truckloading software for network | 7/1/2006 | 3 yr 0 mo | 5,250.00 |
| 001260 | Data Logger for unattended data collection | 7/1/2006 | 3 yr 0 mo | 2,335.00 |
| 001261 | (2) CAD stations including (2) Dell 380 PC's; (1) Dell 1110 laser printer with cartridge | 7/1/2006 | 3 yr 0 mo | 5,941.00 |
| 001262 | Siemens S5 windows software | 7/1/2006 | 3 yr 0 mo | 1,362.00 |
| 001263 | Haas Lathe hydraulic motor and pump | 7/1/2006 | 10 yr 0 mo | 3,008.00 |
| 001264 | Air Compressor - 75HP Nirvana VFD | 7/1/2006 | 10 yr 0 mo | 35,489.00 |
| 001265 | HP Designjet 800 large format plotter 42" | 7/1/2006 | 3 yr 0 mo | 4,583.00 |
| 001266 | Optical Measuring System calibration | 7/1/2006 | 10 yr 0 mo | 9,065.00 |
| 001267 | Laboratory A&D scale GP-60kg | 7/1/2006 | 10 yr 0 mo | 3,121.00 |
| 001268 | New Cascade carton clamp 1500lb capacity with installation | 7/1/2006 | 10 yr 0 mo | 10,654.00 |
| 001269 | Network Ultrium 448 DLT tape drive | 7/1/2006 | 3 yr 0 mo | 3,598.00 |
| 001270 | Dell DIM 3100 Pentium  512MB PC - Wolfinger | 7/1/2006 | 3 yr 0 mo | 612.00 |
| 001271 | Dell DIM 3100 Pentium  512MB PC - Wolfson | 7/1/2006 | 3 yr 0 mo | 613.00 |
| 001272 | Dell DIM 3100 Pentium  512MB PC - Martin | 7/1/2006 | 3 yr 0 mo | 612.00 |
| 001273 | Dell DIM 3100 Pentium  512MB PC - Wareheim | 7/1/2006 | 3 yr 0 mo | 613.00 |
| 001274 | Dell DIM 3100 Pentium  512MB PC - Becker | 7/1/2006 | 3 yr 0 mo | 612.00 |

Schedule 2.01(a)(vi)

| | | | | mo | |
|---|---|---|---|---|---|
| 001275 | Dell DIM 3100 Pentium  512MB PC - Stabley | | 7/1/2006 | 3 yr 0 mo | 613.00 |
| 001276 | Dell DIM 3100 Pentium  512MB PC - D Carpenter | | 7/1/2006 | 3 yr 0 mo | 612.00 |
| 001277 | Dell DIM 3100 Pentium  512MB PC - Warehime | | 7/1/2006 | 3 yr 0 mo | 613.00 |
| 001278 | Dell DIM 3100 Pentium  512MB PC - Henson | | 7/1/2006 | 3 yr 0 mo | 612.00 |
| 001279 | Dell DIM 3100 Pentium  512MB PC - Toner | | 7/1/2006 | 3 yr 0 mo | 613.00 |
| 001280 | Loveshaw Taper Machine | | 7/1/2007 | 10 yr 0 mo | 25,099.00 |
| 001281 | Hydraulic press modifications | | 7/1/2007 | 10 yr 0 mo | 188,000.00 |
| 001282 | 70mm TE neck inserts for ECOSET | | 7/1/2007 | 10 yr 0 mo | 8,346.00 |
| 001283 | Hydraulic press conversion | | 7/1/2007 | 10 yr 0 mo | 191,172.00 |
| 001284 | RC 40 | | 7/1/2007 | 10 yr 0 mo | 57,193.00 |
| 001285 | 63mm Attacher | | 7/1/2007 | 10 yr 0 mo | 10,504.00 |
| 001286 | SM piston mold (14076) (4) split plates | | 7/1/2007 | 10 yr 0 mo | 4,580.00 |
| 001287 | 70mm gasket insertion machine | | 7/1/2007 | 10 yr 0 mo | 76,587.00 |
| 001288 | 38mm Threaded Gland (1) cavity prototype mold | | 7/1/2007 | 10 yr 0 mo | 15,427.00 |
| 001289 | 70mm TE inserts for round Winpak | | 7/1/2007 | 10 yr 0 mo | 9,749.00 |
| 001290 | BF2 take out assembly | | 7/1/2007 | 10 yr 0 mo | 47,644.00 |
| 001291 | Granulator | | 7/1/2007 | 10 yr 0 mo | 44,000.00 |
| 001302 | Regrind surge bin | | 7/1/2007 | 10 yr 0 mo | 5,973.00 |
| 001303 | Press Installation | | 7/1/2007 | 10 yr 0 mo | 51,852.00 |
| 001304 | Merrick weigh feeder system | | 7/1/2007 | 10 yr 0 mo | 59,200.00 |
| 001305 | Milacron 300 ton dydraulic pump replacement | | 7/1/2007 | 10 yr 0 | 7,826.00 |

| | | | | mo | |
|---|---|---|---|---|---|
| 001306 | Cube Mold, 20L - (8) 38mm embossments & (4) flycutters of molded 'J' | 7/1/2007 | 10 yr 0 mo | | 11,263.00 |
| 001307 | Small room AC unit compressor | 7/1/2007 | 10 yr 0 mo | | 1,948.00 |
| 001310 | Cumberland 1620X granulator w/ base | 7/1/2007 | 10 yr 0 mo | | 22,610.00 |
| 001311 | Trolley-mount chain hoist & push trolley | 7/1/2007 | 10 yr 0 mo | | 1,290.00 |
| 001312 | Sullair compressed 800 scfm air dryer | 7/1/2007 | 10 yr 0 mo | | 13,663.00 |
| 001313 | RC21 gear box refurbished | 7/1/2007 | 10 yr 0 mo | | 17,744.00 |
| 001314 | Vacuum pump | 7/1/2007 | 10 yr 0 mo | | 1,500.00 |
| 001315 | (16) cavity 38mm scalloped ring mold (#14072) - refurbished | 7/1/2007 | 10 yr 0 mo | | 25,739.00 |
| 001316 | Cube Attacher - boost pressure to 130psi | 7/1/2007 | 10 yr 0 mo | | 1,008.00 |
| 001317 | Cube Attacher - boost pressure to 130psi | 7/1/2007 | 10 yr 0 mo | | 1,008.00 |
| 001318 | Cube Attacher - boost pressure to 130psi | 7/1/2007 | 10 yr 0 mo | | 1,008.00 |
| 001319 | Cube Attacher - boost pressure to 130psi | 7/1/2007 | 10 yr 0 mo | | 1,008.00 |
| 001320 | Cube Attacher - boost pressure to 130psi | 7/1/2007 | 10 yr 0 mo | | 1,008.00 |
| 001321 | Cube Attacher - boost pressure to 130psi | 7/1/2007 | 10 yr 0 mo | | 1,008.00 |
| 001322 | Cube Attacher - boost pressure to 130psi | 7/1/2007 | 10 yr 0 mo | | 1,008.00 |
| 001325 | Cube Attacher - boost pressure to 130psi | 7/1/2007 | 10 yr 0 mo | | 1,008.00 |
| 001326 | Cube Attacher - boost pressure to 130psi | 7/1/2007 | 10 yr 0 mo | | 1,008.00 |
| 001327 | Cube Attacher - boost pressure to 130psi | 7/1/2007 | 10 yr 0 mo | | 1,008.00 |
| 001328 | Cube Attacher - boost pressure to 130psi | 7/1/2007 | 10 yr 0 mo | | 1,008.00 |
| 001329 | Winpak Handle Mold (#14061) - (8) cavity resize pin hole | 7/1/2007 | 10 yr 0 mo | | 3,940.00 |
| 001330 | Chiller controls replaced | 7/1/2007 | 10 yr 0 | | 1,798.00 |

Schedule 2.01(a)(vi)

| | | | | |
|---|---|---|---|---|
| | | | mo | |
| 001331 | Tronics Leak Tester (60147) upgrade kit | 7/1/2007 | 10 yr 0 mo | 4,437.00 |
| 001332 | Sullair air compressor - after cooler | 7/1/2007 | 10 yr 0 mo | 7,617.00 |
| 001333 | TF1 set of (4) 2G plug assists | 7/1/2007 | 10 yr 0 mo | 4,073.00 |
| 001334 | Panel mounted air cooled air conditioner | 7/1/2007 | 10 yr 0 mo | 3,747.00 |
| 001335 | Vacuum pump | 7/1/2007 | 10 yr 0 mo | 2,000.00 |
| 001336 | Crane bean, hoist and trolley | 7/1/2007 | 10 yr 0 mo | 759.00 |
| 001337 | Amicon 150hp DE drive on extruder motor | 7/1/2007 | 10 yr 0 mo | 5,389.00 |
| 001338 | New roof - blow mold department | 7/1/2007 | 5 yr 6 mo | 5,400.00 |
| 001339 | New roof - Winliner department | 7/1/2007 | 5 yr 6 mo | 6,600.00 |
| 001340 | Bridge crane to service injection molds | 7/1/2007 | 10 yr 0 mo | 3,861.00 |
| 001346 | Cascade carton clamp | 7/1/2007 | 10 yr 0 mo | 9,869.00 |
| 001347 | installation costs | 7/1/2007 | 10 yr 0 mo | 55,615.00 |
| 001348 | installation costs | 7/1/2007 | 10 yr 0 mo | 39,451.00 |
| 001349 | Barcode scanner with forklift holster | 7/1/2007 | 3 yr 0 mo | 933.00 |
| 001350 | Barcode scanner with forklift holster | 7/1/2007 | 3 yr 0 mo | 933.00 |
| 001351 | Barcode scanner with forklift holster | 7/1/2007 | 3 yr 0 mo | 933.00 |
| 001352 | Barcode scanner with forklift holster | 7/1/2007 | 3 yr 0 mo | 933.00 |
| 001353 | Barcode scanner with forklift holster | 7/1/2007 | 3 yr 0 mo | 933.00 |
| 001354 | Dell pc xp pro 512MB | 7/1/2007 | 3 yr 0 mo | 689.00 |
| 001355 | Dell pc xp pro 512MB | 7/1/2007 | 3 yr 0 mo | 689.00 |
| 001356 | Dell pc xp pro 512MB | 7/1/2007 | 3 yr 0 | 689.00 |

Schedule 2.01(a)(vi)

| | | | mo | |
|---|---|---|---|---|
| 001357 | Dell pc xp pro 512MB | 7/1/2007 | 3 yr 0 mo | 689.00 |
| 001358 | Dell pc xp pro 512MB | 7/1/2007 | 3 yr 0 mo | 689.00 |
| 001359 | Dell pc xp pro 512MB | 7/1/2007 | 3 yr 0 mo | 689.00 |
| 001360 | Dell pc xp pro 512MB | 7/1/2007 | 3 yr 0 mo | 689.00 |
| 001361 | Dell pc xp pro 512MB | 7/1/2007 | 3 yr 0 mo | 689.00 |
| 001362 | Dell pc xp pro 512MB | 7/1/2007 | 3 yr 0 mo | 689.00 |
| 001363 | Dell pc xp pro 512MB | 7/1/2007 | 3 yr 0 mo | 689.00 |
| 001365 | RC 14 Extruder | 1/1/2008 | 6 yr 1 mo | 50,667.00 |
| 001366 | Screen changer - Beringer | 1/1/2008 | 6 yr 1 mo | 3,166.00 |
| 001368 | Merrick Weigh Feeder | 7/1/2008 | 10 yr 0 mo | 9,500.00 |
| 001369 | Merrick Weigh Feeder | 7/1/2008 | 10 yr 0 mo | 9,500.00 |
| 001370 | Granulator | 7/1/2008 | 10 yr 0 mo | 3,167.00 |
| 001371 | Cube Die - CU12 | 7/1/2008 | 10 yr 0 mo | 9,500.00 |
| 001372 | RC14 Extruder | 7/1/2008 | 10 yr 0 mo | 66,500.00 |
| 001373 | Cube Former Air/Oil | 7/1/2008 | 10 yr 0 mo | 12,666.00 |
| 001374 | Material Handling System - upper cubes | 7/1/2008 | 10 yr 0 mo | 3,258.00 |
| 001375 | Material Handling System - upper cubes | 7/1/2008 | 10 yr 0 mo | 3,258.00 |
| 001376 | Material Handling System - upper cubes | 7/1/2008 | 10 yr 0 mo | 3,258.00 |
| 001377 | IR heating system for 38/63 mm GIM | 7/1/2008 | 10 yr 0 mo | 11,149.00 |
| 001378 | Deflator stacker | 7/1/2008 | 10 yr 0 mo | 209,823.00 |
| 001379 | Maco Breeze Programmer with installlation | 7/1/2008 | 10 yr 0 | 14,321.00 |

Schedule 2.01(a)(vi)

| | | | mo | |
|---|---|---|---|---|
| 001380 | Assembly equipment installation | 7/1/2008 | 10 yr 0 mo | 4,824.00 |
| 001381 | 2 handle 20L/5G Cube mold | 7/1/2008 | 10 yr 0 mo | 10,112.00 |
| 001382 | (8) cavity 38mm neck "A" mold - hot runner refurbish | 7/1/2008 | 10 yr 0 mo | 16,032.00 |
| 001383 | Chiller compressor 50HP Copeland | 7/1/2008 | 10 yr 0 mo | 14,139.00 |
| 001384 | Siemens CP581 hard drive & progams | 7/1/2008 | 10 yr 0 mo | 13,623.00 |
| 001385 | Chiller compressor | 7/1/2008 | 10 yr 0 mo | 15,204.00 |
| 001386 | Roof Ventilator | 7/1/2008 | 9 yr 6 mo | 11,613.00 |
| 001387 | Chiller compressor | 7/1/2008 | 10 yr 0 mo | 7,197.00 |
| 001388 | Manual sealer | 7/1/2008 | 10 yr 0 mo | 1,129.00 |
| 001389 | Chiller Controls | 7/1/2008 | 10 yr 0 mo | 8,172.00 |
| 001390 | 10 Ton AC Unit with Heat | 7/1/2008 | 9 yr 6 mo | 8,478.00 |
| 001391 | 10 Ton AC Unit with Heat | 7/1/2008 | 9 yr 6 mo | 8,477.00 |
| 001392 | Roof 5 ply | 7/1/2008 | 9 yr 6 mo | 6,500.00 |
| 001393 | Roof 5 ply | 7/1/2008 | 9 yr 6 mo | 5,200.00 |
| 001394 | Automated SQC chart data collection | 7/1/2008 | 10 yr 0 mo | 2,081.00 |
| 001395 | Automated SQC chart data collection | 7/1/2008 | 10 yr 0 mo | 2,194.00 |
| 001396 | Installation costs | 7/1/2008 | 10 yr 0 mo | 185,476.00 |
| 001397 | Laptop Dell Lat D630 -  S. McDonald | 7/1/2008 | 3 yr 0 mo | 1,188.00 |
| 001398 | Laptop Dell Lat D630 | 7/1/2008 | 3 yr 0 mo | 1,189.00 |
| 001399 | Add flycutters to last 3 Omnitech Attachers | 7/1/2008 | 10 yr 0 mo | 19,923.00 |
| 001400 | 2 1/2 Gallon Cube Mold - refurbished | 7/1/2008 | 10 yr 0 | 4,471.00 |

| | | | | |
|---|---|---|---|---|
| | | | mo | |
| 001401 | Lower Oven | 7/1/2008 | 10 yr 0 mo | 17,868.00 |
| 001402 | Mold 2UP 2.5 gallon for GIM with handle capability | 7/1/2009 | 10 yr 0 mo | 99,804.00 |
| 001404 | Install 63mm Gland/Pick & Place 2UP 2.5 gallon mold on CU11 | 7/1/2009 | 10 yr 0 mo | 35,104.00 |
| 001405 | Deflator stacker 2.5 gallon tooling | 7/1/2009 | 10 yr 0 mo | 5,621.00 |
| 001406 | Servo Take-off | 7/1/2009 | 10 yr 0 mo | 44,127.00 |
| 001407 | Transformer | 7/1/2009 | 10 yr 0 mo | 7,976.00 |
| 001408 | Mold 6 cavity 63mm Non-TE Threaded Gland | 7/1/2009 | 10 yr 0 mo | 123,349.00 |
| 001409 | GIM Robot pick & place system - 2UP 2.5 gallon | 7/1/2009 | 10 yr 0 mo | 158,797.00 |
| 001410 | Door - 16 guage steel 8' 2" x 9' 1" overhead sectional | 7/1/2009 | 7 yr 1 mo | 2,190.00 |
| 001411 | Modify 2.5 gal 2UP GIM mold - relocate embossment to seam side of panel | 7/1/2009 | 10 yr 0 mo | 20,068.00 |
| 001412 | Copeland Freon chiller compressor | 7/1/2009 | 10 yr 0 mo | 15,826.00 |
| 001413 | Plastic strapping machine - Signode Table Tyer | 7/1/2009 | 10 yr 0 mo | 1,935.00 |
| 001414 | Top sealer 7 1/2 HP 18 gpm hydraulic pump | 7/1/2009 | 10 yr 0 mo | 2,345.00 |
| 001415 | Treater acrylic full inline tunnel | 7/1/2009 | 10 yr 0 mo | 15,947.00 |
| 001416 | RC 19/18 shear steel assembly | 7/1/2009 | 10 yr 0 mo | 10,642.00 |
| 001417 | Mold #60080 5 gal Hedpak Mold repair | 7/1/2009 | 10 yr 0 mo | 11,952.00 |
| 001418 | Videojet Inkjet printer - lot traceability | 7/1/2009 | 10 yr 0 mo | 7,943.00 |
| 001419 | Parison Controller | 7/1/2009 | 10 yr 0 mo | 8,921.00 |
| 001420 | Hopper with agitator | 7/1/2009 | 10 yr 0 mo | 7,073.00 |
| 001421 | Vacuum Pump - Busch | 7/1/2009 | 10 yr 0 mo | 2,156.00 |
| 001422 | Raise 4 unit heaters | 7/1/2009 | 7 yr 1 | 7,692.00 |

Schedule 2.01(a)(vi)

| | | | | |
|---|---|---|---|---|
| | | | mo | |
| 001423 | ADT burlar alarm system extend to include new sears section exterior doors | 7/1/2009 | 7 yr 1 mo | 2,880.00 |
| 001424 | ADTSprinkler System install equipment to connect to existing sprinkler system | 7/1/2009 | 7 yr 1 mo | 1,728.00 |
| 001425 | HP3000 UPS system | 7/1/2009 | 3 yr 0 mo | 12,648.00 |
| 001426 | Roof Top Air Conditioning Unit - Engineering | 7/1/2009 | 8 yr 6 mo | 5,898.00 |
| 001427 | Maintenace Shop Roof - remove existing and install built up roof. | 7/1/2009 | 8 yr 6 mo | 6,300.00 |
| 001428 | Coex 3rd barrier layer | 7/1/2010 | 10 yr 0 mo | 191,731.00 |
| 001429 | 2.5G 2 up GIM mold - build plain side with interchangeable 38 & 63mm inter-changeable embossments | 7/1/2010 | 10 yr 0 mo | 16,336.00 |
| 001430 | Air Compressor - Sullair 200 HP 2 stage 150 psi water cooled air | 7/1/2010 | 10 yr 0 mo | 66,398.00 |
| 001431 | IR compressor | 7/1/2010 | 10 yr 0 mo | 11,725.00 |
| 001432 | Leak tester controller - Cincinnati Test Systems, | 7/1/2010 | 10 yr 0 mo | 11,877.00 |
| 001433 | CP-40-2" Tape head for Durables - shared with Bekum | 7/1/2010 | 10 yr 0 mo | 597.00 |
| 001434 | CP-40-2" Tape head for Durables - shared with BF2 | 7/1/2010 | 10 yr 0 mo | 598.00 |
| 001435 | Oven heat controls - solid state controller relays & circuit breakers | 7/1/2010 | 10 yr 0 mo | 2,301.00 |
| 001436 | vacuum pump - Busch SV-1040 | 7/1/2010 | 10 yr 0 mo | 2,158.00 |
| 001437 | Glan Mold- eliminate director on 1 cavity 38MM mold | 7/1/2010 | 10 yr 0 mo | 3,612.00 |
| 001438 | Robot Pick&Place - add 38MM gland component | 7/1/2010 | 10 yr 0 mo | 8,728.00 |
| 001439 | Mold - 4 cavity Cube dustcover  - repair hot runner  manifold plate | 7/1/2010 | 10 yr 0 mo | 16,820.00 |
| 001440 | Deflator Stacker | 7/1/2010 | 10 yr 0 mo | 218,448.00 |
| 001441 | Paint 7 silos | 7/1/2010 | 10 yr 0 mo | 33,915.00 |
| 001442 | (2) Acu-rite 200S digital readouts installed on Lagun & Bridgeport mills | 7/1/2010 | 10 yr 0 mo | 3,549.00 |
| 001443 | Mold # 14072 38MM Plain Ring - 16 new cavity inserts | 7/1/2010 | 10 yr 0 | 14,727.00 |

| | | | mo | |
|---|---|---|---|---|
| 001444 | Mold - 8 cavity threaded 38MM 'B' - new hot runner plate & compnenets | 7/1/2010 | 10 yr 0 mo | 17,560.00 |
| 001445 | Blender used | 7/1/2010 | 10 yr 0 mo | 2,873.00 |
| 001446 | Mold - 2 gal pressure pot liner rework | 7/1/2010 | 10 yr 0 mo | 10,744.00 |
| 001447 | Leak Tester - Cincinnate Test Sys - install new controlls | 7/1/2010 | 10 yr 0 mo | 14,656.00 |
| 001448 | Zebra barcode printer with printer and software | 7/1/2010 | 10 yr 0 mo | 2,024.00 |
| 001449 | Takeoff assembly rebuild with single point adjusters | 7/1/2010 | 10 yr 0 mo | 41,207.00 |
| 001450 | Takeoff assembly rebuild with single point adjusters | 7/1/2010 | 10 yr 0 mo | 41,207.00 |
| 001451 | Takeoff assembly rebuild with single point adjusters | 7/1/2010 | 10 yr 0 mo | 41,207.00 |
| 001452 | Takeoff assembly rebuild with single point adjusters | 7/1/2010 | 10 yr 0 mo | 41,206.00 |
| 001453 | VAC pump, control box & filters | 7/1/2010 | 10 yr 0 mo | 30,507.00 |
| 001454 | Air Compressor - 200 HP VFD water cooled | 7/1/2010 | 10 yr 0 mo | 79,380.00 |
| 001455 | Welder - gas, Blue Star 145 | 7/1/2010 | 10 yr 0 mo | 1,861.00 |
| 001456 | AC electric drive panel - Kooltronic cabinet 7000 BTU | 7/1/2010 | 10 yr 0 mo | 4,079.00 |
| 001457 | Chain Hoist - electric 1-Ton  10 Ft. Harrington | 7/1/2010 | 10 yr 0 mo | 4,069.00 |
| 001458 | Chain Hoist - electric 1-Ton  10 Ft. Harrington | 7/1/2010 | 10 yr 0 mo | 4,068.00 |
| 001459 | Mold - (8) cavity 38MM threaded tube 'B' -  add water colling slide plates | 7/1/2010 | 10 yr 0 mo | 12,760.00 |
| 001460 | Fluidized bed cleaning sytem - Economite | 7/1/2010 | 10 yr 0 mo | 20,859.00 |
| 001461 | IR sheet temperature camera | 7/1/2010 | 10 yr 0 mo | 17,903.00 |
| 001462 | Granulator base with Cumberland 20 x 12 & 20HP motor | 7/1/2010 | 10 yr 0 mo | 21,604.00 |
| 001463 | Ice Maching - plant | 7/1/2010 | 10 yr 0 mo | 5,987.00 |
| 001464 | Conveyor chain - Overhead Pacline | 7/1/2010 | 10 yr 0 | 5,775.00 |

Schedule 2.01(a)(vi)

| | | | mo | |
|---|---|---|---|---|
| 001465 | Repipe regrind & vacuum lines on granulators | 7/1/2010 | 10 yr 0 mo | 744.00 |
| 001466 | Repipe regrind & vacuum lines on granulators | 7/1/2010 | 10 yr 0 mo | 743.00 |
| 001467 | Repipe regrind & vacuum lines on granulators | 7/1/2010 | 10 yr 0 mo | 743.00 |
| 001468 | Acronis software network backup system | 7/1/2010 | 3 yr 0 mo | 5,832.00 |
| 001469 | Roof exhaust cooling fan - 48" | 7/1/2010 | 7 yr 6 mo | 308.00 |
| 001470 | Robot Pick&Place GIM software upgrade | 7/1/2010 | 10 yr 0 mo | 2,488.00 |
| 001471 | Top Flap Sealer - rebuild and include hot melt glue system | 7/1/2010 | 10 yr 0 mo | 62,632.00 |
| 001472 | Takeoff 1/2 Ton 22 Ft. chain hoist | 7/1/2010 | 10 yr 0 mo | 1,960.00 |
| 001473 | Assembly Department  - Paint walls and ceilings, clean equipment and coat floor | 7/1/2010 | 6 yr 1 mo | 31,667.00 |
| 001474 | Glue pot | 7/1/2010 | 10 yr 0 mo | 1,223.00 |
| 001475 | Glue pot | 7/1/2010 | 10 yr 0 mo | 1,223.00 |
| 001476 | Mold - # 30056 modify seal ring for use on PL6 and TP4 | 7/1/2010 | 10 yr 0 mo | 3,652.00 |
| 001477 | Ultrasonic air inspection gun | 7/1/2010 | 10 yr 0 mo | 1,305.00 |
| 001478 | Chiller Compressor - Hartig Room | 7/1/2010 | 10 yr 0 mo | 13,938.00 |
| 001479 | Electric Screwdrives | 7/1/2010 | 10 yr 0 mo | 1,720.00 |
| 001480 | Electric Screwdrives | 7/1/2010 | 10 yr 0 mo | 1,719.00 |
| 001481 | Electric Screwdrives | 7/1/2010 | 10 yr 0 mo | 1,719.00 |
| 001482 | Bowl hopper - 38/63mm gland robot pick and place | 7/1/2011 | 10 yr 0 mo | 5,246.00 |
| 001483 | Compressed Air Improvements | 7/1/2011 | 10 yr 0 mo | 4,788.00 |
| 001484 | (4) cavity 38mm threaded gland mold | 7/1/2011 | 10 yr 0 mo | 49,186.00 |
| 001485 | Robot Pick & Place Gland in Mold Assembly Cell | 7/1/2011 | 10 yr 0 | 245,087.00 |

Schedule 2.01(a)(vi)

| | | | | |
|---|---|---|---|---|
| | | | mo | |
| 001487 | (2) Integral Embossment Inserts for #8035 GIM mold | 7/1/2011 | 10 yr 0 mo | 5,497.00 |
| 001488 | Interfral Embossments GIM Tooling - 63mm relocated handle & Standard location | 7/1/2011 | 10 yr 0 mo | 13,570.00 |
| 001489 | Universal Tester - Tinius Olsen | 7/1/2011 | 10 yr 0 mo | 38,042.00 |
| 001490 | SnowBlower - Ariens | 7/1/2011 | 10 yr 0 mo | 1,055.00 |
| 001491 | Rooftop 3 ton Carrier Unit | 7/1/2011 | 6 yr 6 mo | 7,962.00 |
| 001492 | Bottom Sealer rebuild | 7/1/2011 | 10 yr 0 mo | 73,861.00 |
| 001493 | Dock Door - i lower cubes | 7/1/2011 | 6 yr 6 mo | 1,711.00 |
| 001494 | Simco Deionizing Blower | 7/1/2011 | 10 yr 0 mo | 1,599.00 |
| 001495 | IBM AS400 Server - Payroll | 7/1/2011 | 3 yr 0 mo | 25,337.00 |
| 001496 | Maintenance Training Software | 7/1/2011 | 3 yr 0 mo | 2,800.00 |
| 001497 | Laptop - Dell Latitude E5510 - T Carpenter | 7/1/2011 | 3 yr 0 mo | 806.00 |
| 001498 | Laptop - Dell Latitude E5510 - C Siebenson | 7/1/2011 | 3 yr 0 mo | 806.00 |
| 001499 | Laptop - HP 4420s - D Rossi | 7/1/2011 | 3 yr 0 mo | 677.00 |
| 001500 | Laptop - Dell Latitude E5510 - Total Quality | 7/1/2011 | 3 yr 0 mo | 796.00 |
| 001501 | Press Control upgrade to Allen Bradley system | 7/1/2011 | 10 yr 0 mo | 41,684.00 |
| 001502 | Deflator Stacker rebuild | 7/1/2011 | 10 yr 0 mo | 126,682.00 |
| 001503 | Parison Programmer - MacoBreeze | 7/1/2011 | 10 yr 0 mo | 9,235.00 |
| 001504 | Leak Tester Rebuild | 7/1/2011 | 10 yr 0 mo | 15,265.00 |
| 001505 | Carton Erector with tape head - used Loveshaw | 7/1/2011 | 10 yr 0 mo | 13,821.00 |
| 001506 | Carton Erector with tape head - used Loveshaw | 7/1/2011 | 10 yr 0 mo | 13,821.00 |
| 001507 | Leak Tester Rebuild | 7/1/2011 | 10 yr 0 | 15,202.00 |

| | | | | |
|---|---|---|---|---|
| | | | mo | |
| 001508 | Dock Door - Upper cubes Bay 4 | 7/1/2011 | 6 yr 6 mo | 2,920.00 |
| 001509 | Refurbish Conference Room and Lobby | 7/1/2011 | 6 yr 6 mo | 21,885.00 |
| 001510 | Ten conference room chairs | 7/1/2011 | 10 yr 0 mo | 2,727.00 |
| 001511 | Roof Repairs Bldg 8,9 &10 | 7/1/2011 | 6 yr 6 mo | 23,850.00 |
| 001512 | RC40 Gear Box rebuild | 7/1/2011 | 10 yr 0 mo | 32,014.00 |
| 001513 | Roof Repairs Bldg Cafe Impco3 and penthouse | 7/1/2011 | 6 yr 6 mo | 16,875.00 |
| 001514 | Vacuum Pump - virgin | 7/1/2011 | 10 yr 0 mo | 8,221.00 |
| 001515 | High Speed Door - upper Cubes | 7/1/2011 | 6 yr 6 mo | 3,885.00 |
| 001516 | Break Room Refurbish | 7/1/2011 | 6 yr 6 mo | 10,300.00 |
| 001517 | Chiller Refurbish - Utility room | 7/1/2011 | 10 yr 0 mo | 26,679.00 |
| 001518 | Air line installation | 7/1/2011 | 10 yr 0 mo | 4,340.00 |
| 001519 | Tint Windows | 7/1/2011 | 10 yr 0 mo | 1,470.00 |
| 001520 | Phone and Data Wiring | 7/1/2011 | 10 yr 0 mo | 24,016.00 |
| 001521 | (2) RF Guns and Accessories | 7/1/2011 | 10 yr 0 mo | 1,777.00 |
| 001522 | HP Laserjet printer with serial card | 7/1/2011 | 3 yr 0 mo | 781.00 |
| 001523 | Phone system with installation | 7/1/2011 | 10 yr 0 mo | 4,103.00 |
| 001524 | Phone System battery backup | 7/1/2011 | 10 yr 0 mo | 753.00 |
| 001525 | Paging System | 7/1/2011 | 10 yr 0 mo | 851.00 |
| 001526 | Firewall installed | 7/1/2011 | 3 yr 0 mo | 1,320.00 |
| 001527 | DC Drive | 7/1/2011 | 10 yr 0 mo | 12,955.00 |
| 001528 | Forklift Clamp - used | 7/1/2011 | 10 yr 0 | 3,710.00 |

Schedule 2.01(a)(vi)

| | | | mo | |
|---|---|---|---|---|
| 001529 | Chiller | 7/1/2011 | 10 yr 0 mo | 12,620.00 |
| 001530 | Tower Pump - Utility room | 7/1/2011 | 10 yr 0 mo | 7,338.00 |
| 001531 | Two story office demolition | 7/1/2011 | 5 yr 1 mo | 134,020.00 |
| 001532 | Strapping Machine - Autopac 1/2" strap arch | 7/1/2011 | 10 yr 0 mo | 7,560.00 |
| 001533 | Surface resistivity meter | 7/1/2011 | 10 yr 0 mo | 628.00 |
| 001534 | RC40D used extruder | 7/1/2012 | 10 yr 0 mo | 91,533.00 |
| 001535 | Optimum Solutions payroll system | 7/1/2012 | 10 yr 0 mo | 93,295.00 |
| 001536 | Maco Breeze parison programmer | 7/1/2012 | 10 yr 0 mo | 7,109.00 |
| 001537 | Rebuild Lyle platen actuating and guiding system | 7/1/2012 | 10 yr 0 mo | 28,836.00 |
| 001538 | Control Rebuild | 7/1/2012 | 10 yr 0 mo | 58,555.00 |
| 001539 | Two Predator XSLP stretchwrapper | 7/1/2012 | 10 yr 0 mo | 17,566.00 |
| 001540 | Overhead Door # 7 | 7/1/2012 | 4 yr 1 mo | 1,835.00 |
| 001541 | Ice Maker 310 lbs | 7/1/2012 | 10 yr 0 mo | 2,763.00 |
| 001542 | Rebuild Bottom Sealer | 7/1/2012 | 10 yr 0 mo | 5,847.00 |
| 001543 | Modify and relocate offline assembly | 7/1/2012 | 10 yr 0 mo | 7,985.00 |
| 001544 | Polarimeter Standard System | 7/1/2012 | 10 yr 0 mo | 3,555.00 |
| 001545 | Polarimeter Compensator | 7/1/2012 | 10 yr 0 mo | 990.00 |
| 001546 | Polarimeter standard wavelength filter | 7/1/2012 | 10 yr 0 mo | 950.00 |
| 001547 | Polarimeter calibration gage | 7/1/2012 | 10 yr 0 mo | 500.00 |
| 001548 | Roof over Customer Service Bldg | 7/1/2012 | 5 yr 6 mo | 2,600.00 |
| 001549 | Modify 8 cavity 38mm threaded C Mold | 7/1/2012 | 10 yr 0 | 6,305.00 |

Schedule 2.01(a)(vi)

| | | | mo | |
|---|---|---|---|---|
| 001550 | Modify 8 cavity 38mm threaded tube C mold to change start thread | 7/1/2012 | 10 yr 0 mo | 2,526.00 |
| 001551 | Vacuum Pump - Gast large rotary unit | 7/1/2012 | 10 yr 0 mo | 1,993.00 |
| 001552 | Digital Ultrasonic Thickness/Velocity/Time-of-Flight gage | 7/1/2012 | 10 yr 0 mo | 2,035.00 |
| 001553 | Index Drive - Rexroth Indramat | 7/1/2012 | 10 yr 0 mo | 10,980.00 |
| 001554 | 1-Ton Electric Chain Hoist | 7/1/2012 | 10 yr 0 mo | 2,039.00 |
| 001555 | Tank - stainless steel for Hartig Room Chiller | 7/1/2012 | 10 yr 0 mo | 7,735.00 |
| 001556 | Robot Pick & Place 38 & 63mm parts feed system with special press frame rail | 7/1/2013 | 10 yr 0 mo | 198,138.00 |
| 001557 | Top Sealer - Assembly 3 with hot and cold glue, pneumatic with Servo Drive on index | 7/1/2013 | 10 yr 0 mo | 228,492.00 |
| 001558 | Bottom Sealer - Assembly 3 - with hot and cold glue. | 7/1/2013 | 10 yr 0 mo | 64,603.00 |
| 001559 | Conversion to Hydraulics | 7/1/2013 | 10 yr 0 mo | 15,818.00 |
| 001560 | Molds Modification - (8) cavity 38 mm threaded tube spits to SPI Std M style ( Mold # 14058 & 14059) | 7/1/2013 | 10 yr 0 mo | 6,826.00 |
| 001561 | (2) RC14 screws | 7/1/2013 | 10 yr 0 mo | 28,055.00 |
| 001562 | Leak checker rebuild | 7/1/2013 | 10 yr 0 mo | 9,209.00 |
| 001563 | Leak checker rebuild | 7/1/2013 | 10 yr 0 mo | 16,294.00 |
| 001564 | Pelletron Gravity DeDuster | 7/1/2013 | 10 yr 0 mo | 21,302.00 |
| 001565 | Rheometer with UTMC-box | 7/1/2013 | 10 yr 0 mo | 53,834.00 |
| 001566 | Carver press | 7/1/2013 | 10 yr 0 mo | 7,191.00 |
| 001567 | Electric pallet jack | 7/1/2013 | 10 yr 0 mo | 4,150.00 |
| 001568 | (6) IR Sheet Temperature Sensors | 7/1/2013 | 10 yr 0 mo | 6,233.00 |
| 001569 | Lectro-Treat Tunnel - fabrication and installation | 7/1/2013 | 10 yr 0 mo | 46,695.00 |
| 001570 | Gearbox rebuild | 7/1/2013 | 10 yr 0 mo | 11,380.00 |

Schedule 2.01(a)(vi)

| | | | | mo | |
|---|---|---|---|---|---|
| 001571 | Assem3 - Material handling system | 7/1/2013 | 10 yr 0 mo | | 73,298.00 |
| 001572 | Air Compressor Nirvana variable speed w/ NVC800A400 dryer | 7/1/2013 | 10 yr 0 mo | | 99,367.00 |
| 001573 | Rotary Thermoformer Upgrade | 7/1/2013 | 10 yr 0 mo | | 66,360.00 |
| 001574 | (1) cavity dustcover mold | 7/1/2013 | 10 yr 0 mo | | 10,000.00 |
| 001575 | Lutz pump and motor assembly | 7/1/2013 | 10 yr 0 mo | | 3,709.00 |
| 001576 | Compressor Air Dryer | 7/1/2013 | 10 yr 0 mo | | 17,095.00 |
| 001577 | Trim tooling - Grief 55GL HL lid w/ 2 die cut holes | 7/1/2013 | 10 yr 0 mo | | 2,975.00 |
| | | | | | 18,595,165 |

**Section 2.01(a)(vii) of the Disclosure Schedule**

<u>LIST OF OWNED REAL PROPERTY AND LEASED REAL PROPERTY</u>

<u>OWNED REAL ESTATE</u>

     NONE

<u>LEASED REAL PROPERTY</u>

1.    Lease for 9715 Moya Blvd. Reno, NV dated April 21, 2011between Imelda Reno LLC and Hedwin Corporation

2.    Lease dated June 28, 2007 between WWGS, LLC, Stonewall Corporation, and Hedwin Corporation with respect to 1600 Roland Heights Avenue, Baltimore, MD 21211and buildings described therein

3.    Extension and Amendment of Sublease dated December 17, 2008 between Kin Properties, Inc., as managing agent for Susan Sandelman as Trustee of the Esan Trust, and Hedwin Corporation with respect to 1700 W. 41st Street, Baltimore, MD

Section 2.01(a)(viii) of the Disclosure Schedule

PERMITS

| Count | Agreement With | Purpose | TERM | |
|---|---|---|---|---|
| | | | Starts | Matures |
| 1 | City of Baltimore, MD. | Retain Cables | 01/01/14 | 12/31/14 |
| 2 | City of Reno, NV. | Warehouse Manufacturing | 07/01/13 | 06/30/14 |
| 3 | City of Reno, NV. | Annual Alarm Fee License | 08/13/13 | One Year |
| 4 | Maryland Dept. of Environment | Storm Water Discharge Permit | 10/10/12 | N/A |
| 5 | AEG Enviromental | Hazardous Materials Emergency Response Agreement | 07/25/12 | 07/24/14 |
| 6 | Maryland Dept. of Environment | Annual EPCRA letter | 01/01/14 | 12/31/14 |

Schedule 2.01(a)(viii)

**Section 2.02(m) of the Disclosure Schedule**

<u>LIST OF OTHER EXCLUDED ASSETS</u>

NONE

**Section 2.03(f) of the Disclosure Schedule**

LIST OF OTHER ASSUMED LIABILITIES

NONE

**Section 2.05(b) of the Disclosure Schedule**

LIST OF MATERIAL CONTRACTS

1. Lease for 9715 Moya Blvd. Reno, NV dated April 21, 2011between Imelda Reno LLC and Hedwin Corporation

2. Lease dated June 28, 2007 between WWGS, LLC, Stonewall Corporation, and Hedwin Corporation with respect to 1600 Roland Heights Avenue, Baltimore, MD 21211and buildings described therein

3. Extension and Amendment of Sublease dated December 17, 2008 between Kin Properties, Inc., as managing agent for Susan Sandelman as Trustee of the Esan Trust, and Hedwin Corporation with respect to 1700 W. 41st Street, Baltimore, MD

## Section 2.07(a)(i) of the Disclosure Schedule

### NET ASSET CALCULATION

See attached Net Asset calculation as of December 31, 2013.

| Net asset calculation (Dec-13) | | |
|---|---|---|
| **Asset / liability** | **Amount** | **Comments** |
| **Current assets** | | |
| Accounts receivables, net | 4,301,601 | This balance excludes hire related A/R of $1,494,132 |
| Inventory, net | 4,670,486 | This balance represents raw material and finished goods inventory, net of reserves of $31,535. |
| Prepaid expenses | 168,309 | This balance excludes prepaid workers compensation as its corresponding liability (accrued workers compensation) is excluded from net assets. |
| Prepaid spare parts, net | 629,457 | |
| **Total current assets** | **9,773,853** | |
| | | |
| Long term assets | | |
| Leasehold improvements, net | 161,636 | |
| Machinery, net | 3,832,264 | You should note that this balance does not exclude net book value of 2 damaged Quicksilver lines. |
| Vehicles, net | 425 | |
| Furniture & fixtures, net | 107,177 | |
| Construction in progress | 174,862 | |
| **Total long term assets** | **4,276,365** | |
| | | |
| **Total assets** | **14,050,228** | |
| | | |
| **Current liabilities** | | |
| Accounts payable | (3,806,296) | Among other exclusions, this balance excludes the related A/P of $1,922,462. You should note that this balance does not exclude past due A/P of $757,632 at Dec-13. If we exclude past due A/P, this balance would be $3,050,664. You should note that this balance has been increased with outstanding checks balance of $586,516. |
| **Total current liabilities** | **(3,806,296)** | |
| **Total liabilities** | **(3,806,296)** | |
| **Net assets** | **10,243,931** | |
| | | |
| Check | - | |

**Section 4.01 of the Disclosure Schedule**

<u>JURISDICTIONS</u>

<u>Certificates</u>

Maryland

Nevada

Ohio

Pennsylvania (Hedwin no longer has property or personnel working in PA)

<u>Hedwin is also registered to collect sales taxes in</u>:

<u>Michigan</u>

<u>Illinois</u>

<u>California</u>

**Section 4.03 of the Disclosure Schedule**

Section 2.01(a)(iii) of the Disclosure Schedule is incorporated herein by reference.

**Section 7.03 of the Disclosure Schedule**

<u>EXCLUDED EMPLOYEES</u>

NONE